# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re: HERRERA, HERRERA & ASSOCIATES, INC. | § | Case No. 10-05549-LA7 |
| | § | |
| MERCADO INTERNACIONAL 2000 | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Richard M Kipperman, Ch. 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

> Assets Abandoned: $472,354.54
> *(without deducting any secured claims)*
>
> Assets Exempt:  N/A
>
> Total Distribution to Claimants: $251,174.65
>
> Claims Discharged
> Without Payment: N/A
>
> Total Expenses of Administration: $244,243.84

3) Total gross receipts of $      582,843.15    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      87,424.66  (see **Exhibit 2**), yielded net receipts of  $495,418.49 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $514,822.17 | $303,076.63 | $245,103.07 | $245,103.07 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 119,161.19 | 119,161.19 | 119,161.19 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 162,563.42 | 125,082.65 | 125,082.65 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 42,490.96 | 261,326.98 | 87,963.02 | 6,071.58 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,272,102.38 | 1,251,586.12 | 963,394.12 | 0.00 |
| **TOTAL DISBURSEMENTS** | $2,829,415.51 | $2,097,714.34 | $1,540,704.05 | $495,418.49 |

4)  This case was originally filed under Chapter 7 on April 02, 2010. The case was pending for 74 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/06/2017                By: /s/Richard M Kipperman, Ch. 7 Trustee
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Buyer's funds from Union Bank - to be refunded t | 1280-000 | 28,041.00 |
| Buyer's funds from Union Bank acct - to be refun | 1280-000 | 51,500.00 |
| Buyer's funds from Union Bank- to be refunded to | 1280-000 | 4,800.00 |
| Buyer's funds on closure of Union Bank acct - to | 1280-000 | 3,083.66 |
| Funds transferred from Chapter 11 | 1290-010 | 176,580.21 |
| Promissory Note | 1221-000 | 318,357.52 |
| Chapter 11 bond refund | 1290-000 | 448.00 |
| Interest Income | 1270-000 | 32.76 |
| **TOTAL GROSS RECEIPTS** | | **$582,843.15** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Mercado International | Refund of Deposit from Union Bank Account | 8500-002 | 8,000.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | 4,000.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | 6,000.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | 4,500.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | 5,300.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | 5,000.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | 3,500.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | 1,400.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---:|
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | 5,000.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | 4,800.00 |
| Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | 3,341.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 2,500.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 5,500.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 3,500.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 3,000.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 2,000.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 2,800.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 3,400.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 3,000.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 2,300.00 |
| Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | 5,500.00 |
| Mercado International | Final funds withdrawn from Union Bank account to pay debtor. (Account Closed) | 8500-002 | 3,083.66 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $87,424.66 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| 23 | Leaf Funding, Inc. | 4210-000 | 34,209.17 | 27,476.06 | 0.00 | 0.00 |
| 28S | Pinnacle | 4210-000 | N/A | 11,400.00 | 0.00 | 0.00 |
| 48S | Pacific Capital Bank | 4210-000 | 480,613.00 | 250,000.00 | 230,902.50 | 230,902.50 |
| 8-3S | Internal Revenue Service | 4300-000 | N/A | 14,200.57 | 14,200.57 | 14,200.57 |
| NOTFILED | Lease Finance Group LLC | 4110-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Marlin Leasing | 4110-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $514,822.17 | $303,076.63 | $245,103.07 | $245,103.07 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Office of the U.S. Trustee | 2950-000 | N/A | 12,025.00 | 12,025.00 | 12,025.00 |
| R. Dean Johnson, CPA | 3420-000 | N/A | 951.76 | 951.76 | 951.76 |
| R. Dean Johnson, CPA | 3410-000 | N/A | 11,858.00 | 11,858.00 | 11,858.00 |
| LAW OFFICE OF WILLIAM FENNELL | 3220-000 | N/A | 1,052.29 | 1,052.29 | 1,052.29 |
| LAW OFFICE OF WILLIAM FENNELL | 3210-000 | N/A | 49,600.00 | 49,600.00 | 49,600.00 |
| Richard M Kipperman, Ch. 7 Trustee | 2200-000 | N/A | 93.79 | 93.79 | 93.79 |
| Richard M Kipperman, Ch. 7 Trustee | 2100-000 | N/A | 27,016.74 | 27,016.74 | 27,016.74 |
| Franchise Tax Board | 2820-000 | N/A | 840.00 | 840.00 | 840.00 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 405.19 | 405.19 | 405.19 |
| The Bank of New York Mellon | 2600-000 | N/A | 473.67 | 473.67 | 473.67 |
| The Bank of New York Mellon | 2600-000 | N/A | 411.40 | 411.40 | 411.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 406.57 | 406.57 | 406.57 |
| The Bank of New York Mellon | 2600-000 | N/A | 457.92 | 457.92 | 457.92 |
| The Bank of New York Mellon | 2600-000 | N/A | 439.74 | 439.74 | 439.74 |
| The Bank of New York Mellon | 2600-000 | N/A | 365.40 | 365.40 | 365.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 180.32 | 180.32 | 180.32 |
| The Bank of New York Mellon | 2600-000 | N/A | 165.75 | 165.75 | 165.75 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 162.25 | 162.25 | 162.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 168.25 | 168.25 | 168.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 157.39 | 157.39 | 157.39 |
| The Bank of New York Mellon | 2600-000 | N/A | 178.67 | 178.67 | 178.67 |
| The Bank of New York Mellon | 2600-000 | N/A | 174.35 | 174.35 | 174.35 |
| The Bank of New York Mellon | 2600-000 | N/A | 166.23 | 166.23 | 166.23 |
| The Bank of New York Mellon | 2600-000 | N/A | 198.60 | 198.60 | 198.60 |
| The Bank of New York Mellon | 2600-000 | N/A | 191.87 | 191.87 | 191.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 127.09 | 127.09 | 127.09 |
| Rabobank, N.A. | 2600-000 | N/A | 154.70 | 154.70 | 154.70 |
| Rabobank, N.A. | 2600-000 | N/A | 129.72 | 129.72 | 129.72 |
| Rabobank, N.A. | 2600-000 | N/A | 139.79 | 139.79 | 139.79 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Rabobank, N.A. | 2600-000 | N/A | 163.03 | 163.03 | 163.03 |
| Rabobank, N.A. | 2600-000 | N/A | 157.92 | 157.92 | 157.92 |
| Rabobank, N.A. | 2600-000 | N/A | 147.36 | 147.36 | 147.36 |
| Rabobank, N.A. | 2600-000 | N/A | 179.54 | 179.54 | 179.54 |
| Rabobank, N.A. | 2600-000 | N/A | 161.11 | 161.11 | 161.11 |
| Rabobank, N.A. | 2600-000 | N/A | 161.90 | 161.90 | 161.90 |
| Rabobank, N.A. | 2600-000 | N/A | 177.42 | 177.42 | 177.42 |
| Rabobank, N.A. | 2600-000 | N/A | 137.75 | 137.75 | 137.75 |
| Rabobank, N.A. | 2600-000 | N/A | 171.87 | 171.87 | 171.87 |
| Corporate Management | 2300-000 | N/A | 123.62 | 123.62 | 123.62 |
| Rabobank, N.A. | 2600-000 | N/A | 164.85 | 164.85 | 164.85 |
| Rabobank, N.A. | 2600-000 | N/A | 150.35 | 150.35 | 150.35 |
| Rabobank, N.A. | 2600-000 | N/A | 160.53 | 160.53 | 160.53 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Rabobank, N.A. | 2600-000 | N/A | 179.13 | 179.13 | 179.13 |
| Rabobank, N.A. | 2600-000 | N/A | 165.41 | 165.41 | 165.41 |
| Rabobank, N.A. | 2600-000 | N/A | 167.89 | 167.89 | 167.89 |
| Rabobank, N.A. | 2600-000 | N/A | 166.80 | 166.80 | 166.80 |
| Rabobank, N.A. | 2600-000 | N/A | 147.65 | 147.65 | 147.65 |
| Rabobank, N.A. | 2600-000 | N/A | 170.75 | 170.75 | 170.75 |
| Rabobank, N.A. | 2600-000 | N/A | 171.35 | 171.35 | 171.35 |
| Rabobank, N.A. | 2600-000 | N/A | 156.24 | 156.24 | 156.24 |
| Rabobank, N.A. | 2600-000 | N/A | 197.79 | 197.79 | 197.79 |
| Rabobank, N.A. | 2600-000 | N/A | 177.91 | 177.91 | 177.91 |
| Rabobank, N.A. | 2600-000 | N/A | 159.89 | 159.89 | 159.89 |
| Rabobank, N.A. | 2600-000 | N/A | 181.55 | 181.55 | 181.55 |
| Franchise Tax Board | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| Rabobank, N.A. | 2600-000 | N/A | 165.99 | 165.99 | 165.99 |
| Rabobank, N.A. | 2600-000 | N/A | 163.89 | 163.89 | 163.89 |

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | N/A | 191.61 | 191.61 | 191.61 |
| Rabobank, N.A. | 2600-000 | N/A | 192.14 | 192.14 | 192.14 |
| Rabobank, N.A. | 2600-000 | N/A | 193.29 | 193.29 | 193.29 |
| Rabobank, N.A. | 2600-000 | N/A | 177.05 | 177.05 | 177.05 |
| Rabobank, N.A. | 2600-000 | N/A | 165.45 | 165.45 | 165.45 |
| Rabobank, N.A. | 2600-000 | N/A | 159.70 | 159.70 | 159.70 |
| Corporate Management, Inc. | 2300-000 | N/A | 55.09 | 55.09 | 55.09 |
| Rabobank, N.A. | 2600-000 | N/A | 178.24 | 178.24 | 178.24 |
| Corporate Management | 2300-000 | N/A | 147.65 | 147.65 | 147.65 |
| Rabobank, N.A. | 2300-000 | N/A | 147.65 | 147.65 | 147.65 |
| Rabobank, N.A. | 2300-000 | N/A | -147.65 | -147.65 | -147.65 |
| Corporate Management | 2300-000 | N/A | 377.82 | 377.82 | 377.82 |
| Corporate Management | 2300-000 | N/A | 201.21 | 201.21 | 201.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $119,161.19 | $119,161.19 | $119,161.19 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Honeyville Food Products | 6910-000 | N/A | 1,736.18 | 1,736.18 | 1,736.18 |
| Walzberg Advertising Inc | 6910-000 | N/A | 1,447.43 | 1,447.43 | 1,447.43 |
| Mojave Foods Corp. dba El Guapo | 6910-000 | N/A | 493.68 | 493.68 | 493.68 |
| State Board Equalization | 6820-000 | N/A | 29,947.37 | 0.00 | 0.00 |
| State Board Equalization | 6820-000 | N/A | 288.46 | 288.46 | 288.46 |
| Jose E. Urda, Jr. | 6410-000 | N/A | 8,772.50 | 8,772.50 | 8,772.50 |
| Internal Revenue Service | 6950-000 | N/A | 3,684.72 | 3,684.72 | 3,684.72 |
| LECG, LLC | 6420-000 | N/A | 58.42 | 58.42 | 58.42 |
| R. Dean Johnson, CPA | 6420-000 | N/A | 98.60 | 98.60 | 98.60 |
| LECG, LLC | 6410-000 | N/A | 4,717.00 | 4,717.00 | 4,717.00 |
| R. Dean Johnson, CPA | 6410-000 | N/A | 945.00 | 945.00 | 945.00 |
| LAW OFFICE OF WILLIAM FENNELL | 6210-000 | N/A | 2,709.36 | 2,709.36 | 2,709.36 |
| LAW OFFICE OF WILLIAM FENNELL | 6210-000 | N/A | 48,100.00 | 48,100.00 | 48,100.00 |
| Alan Williams, Esq. | 6210-160 | N/A | 22,179.80 | 14,646.40 | 14,646.40 |
| Richard M Kipperman, Ch. 11 Trustee | 6102-000 | N/A | 144.82 | 144.82 | 144.82 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Richard M Kipperman, Ch. 11 Trustee | 6101-000 | N/A | 13,257.12 | 13,257.12 | 13,257.12 |
| State Board Equalization | 6820-000 | N/A | 10,780.00 | 10,780.00 | 10,780.00 |
| State Board Equalization | 6820-000 | N/A | 6,187.00 | 6,187.00 | 6,187.00 |
| State Board Equalization | 6820-000 | N/A | 1,576.00 | 1,576.00 | 1,576.00 |
| Internal Revenue Service | 6950-000 | N/A | 3,877.00 | 3,877.00 | 3,877.00 |
| State Board of Equalization | 6950-000 | N/A | 1,562.96 | 1,562.96 | 1,562.96 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $162,563.42 | $125,082.65 | $125,082.65 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Internal Revenue Service | 5800-000 | N/A | 86,681.98 | 0.00 | 0.00 |
| 8 -2 | Internal Revenue Service | 5800-000 | N/A | 86,681.98 | 0.00 | 0.00 |
| 25 | State Board Equalization | 5800-000 | 9,441.35 | 18,065.67 | 18,065.67 | 0.00 |
| 43 | Simnsa Health Plan | 5400-000 | 8,228.39 | 8,228.39 | 8,228.39 | 6,071.58 |
| 8-3P | Internal Revenue Service | 5800-000 | 24,821.22 | 61,668.96 | 61,668.96 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $42,490.96 | $261,326.98 | $87,963.02 | $6,071.58 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Wells Fargo Bank, N.A. | 7100-000 | 35,136.00 | 35,089.13 | 35,089.13 | 0.00 |
| 2 | Rancho Foods, Inc. | 7100-000 | N/A | 102,306.16 | 0.00 | 0.00 |
| 2 -2 | Rancho Foods, Inc. | 7100-000 | N/A | 129,672.20 | 0.00 | 0.00 |
| 2 -3 | Rancho Foods Inc | 7100-000 | 113,675.70 | 129,672.20 | 129,672.20 | 0.00 |
| 3 | Swiss Dairy | 7100-000 | 1,784.10 | 1,683.24 | 1,683.24 | 0.00 |
| 4 | Tortilleria Santa Cruz | 7100-000 | 8,227.80 | 27,384.88 | 27,384.88 | 0.00 |
| 5 | American Cups and Plates | 7100-000 | 2,153.90 | 4,421.18 | 4,421.18 | 0.00 |
| 6 | Amazonas Imports, Inc. | 7100-000 | 684.29 | 515.79 | 515.79 | 0.00 |
| 7 | Harvest Meat Co., Inc. dba Joseph Solomon Sales | 7100-000 | 94,520.35 | 76,520.35 | 76,520.35 | 0.00 |
| 9 | Gallo Wine | 7100-000 | 11,544.85 | 673.58 | 673.58 | 0.00 |
| 10U | Honeyville Food Products | 7100-000 | 4,301.80 | 2,495.50 | 2,495.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 11 | Meatco Provisions Inc. | 7100-000 | 6,302.99 | 24,102.86 | 24,102.86 | 0.00 |
| 12 | NORTH STAR CAPITAL ACQUISITIONS LLC | 7100-000 | N/A | 587.62 | 0.00 | 0.00 |
| 12 -2 | NORTH STAR CAPITAL ACQUISITIONS LLC | 7100-000 | N/A | 587.62 | 587.62 | 0.00 |
| 13 | BRO Pack, Inc. | 7100-000 | N/A | 22,089.53 | 0.00 | 0.00 |
| 13 -2 | BRO Pack, Inc. | 7100-000 | N/A | 22,089.53 | 22,089.53 | 0.00 |
| 14 | Dawn Food Products Inc | 7100-000 | 2,643.22 | 3,979.79 | 3,979.79 | 0.00 |
| 15 | Raul Andrade | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 0.00 |
| 16 | Frito Lay Inc | 7100-000 | 262.73 | 893.94 | 893.94 | 0.00 |
| 17 | U.S. Foodservice, Inc. dba U.S. Foodservice | 7100-000 | 33,200.24 | 46,933.76 | 46,933.76 | 0.00 |
| 18 | Andrea Meza Produce | 7100-000 | 21,797.41 | 21,311.26 | 21,311.26 | 0.00 |
| 19U | Walzberg Advertising Inc | 7100-000 | 13,706.04 | 13,370.55 | 13,370.55 | 0.00 |
| 20 | Ques-Mex Distributor, Inc. | 7100-000 | 1,859.83 | 3,808.77 | 3,808.77 | 0.00 |
| 21 | Bimbo Bakeries USA | 7100-000 | 8,563.01 | 22,987.21 | 22,987.21 | 0.00 |
| 22 | Coast Citrus Distributors | 7100-000 | N/A | 32,306.44 | 16,153.22 | 0.00 |
| 24U | Mojave Foods Corp. dba El Guapo | 7100-000 | 4,146.10 | 22,366.70 | 22,366.70 | 0.00 |
| 26 | Henry Avocado Corp dba CustomRipe Avocado Co | 7100-000 | 11,568.00 | 17,061.09 | 8,530.55 | 0.00 |
| 27 | Grocers International | 7100-000 | 1,025.67 | 1,230.25 | 1,169.49 | 0.00 |
| 28U | Pinnacle | 7100-000 | 0.00 | 14,648.00 | 14,648.00 | 0.00 |
| 29 | Coca Cola Enterprises, Inc. | 7100-000 | 11,019.25 | 13,223.10 | 13,223.10 | 0.00 |
| 30 | Coca Cola Enterprises, Inc. | 7100-000 | N/A | 9,127.44 | 9,127.44 | 0.00 |
| 31 | Tortillas De Harina El Trigal | 7100-000 | 4,305.40 | 4,345.45 | 4,345.45 | 0.00 |
| 32 | Ervey Produce | 7100-000 | 34,275.23 | 34,275.27 | 34,275.27 | 0.00 |
| 34 | Buchmann Eggs, Inc. | 7100-000 | 4,862.30 | 9,444.45 | 9,444.45 | 0.00 |
| 35 | Tortilleria Santa Cruz | 7100-000 | N/A | 22,146.34 | 22,146.34 | 0.00 |
| 36 | BRO Pack, Inc. | 7100-000 | 22,089.00 | 22,089.99 | 22,089.99 | 0.00 |
| 37 | Hitachi Capital America Corp. | 7100-000 | 0.00 | 11,000.00 | 11,000.00 | 0.00 |
| 38 | BakeMark | 7100-000 | 6,537.87 | 10,639.51 | 10,639.51 | 0.00 |
| 39 | Sweetwater Authority | 7100-000 | 1,253.52 | 2,277.55 | 2,277.55 | 0.00 |
| 40 | Frito Lay Inc | 7100-000 | N/A | 5,999.96 | 5,999.96 | 0.00 |
| 41 | Ques-Mex Distributor, Inc. | 7100-000 | N/A | 3,808.77 | 0.00 | 0.00 |
| 42 | Prudential Overall Supply | 7100-000 | N/A | 9,041.16 | 9,041.16 | 0.00 |
| 45 | Air Exhaust Company, Inc. | 7100-000 | 559.00 | 559.00 | 559.00 | 0.00 |
| 46 | God's Garden Pharmacy | 7100-000 | 993.30 | 877.50 | 877.50 | 0.00 |
| 47 | BPI Plumbing | 7100-000 | 3,287.93 | 3,287.93 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 48U | MUFG Union Bank | 7100-000 | N/A | 242,549.19 | 242,549.19 | 0.00 |
| 49 | Prudential Overall Supply | 7200-000 | N/A | 10,462.21 | 10,462.21 | 0.00 |
| 50 | Prudential Overall Supply | 7200-000 | 3,907.89 | 1,695.27 | 0.00 | 0.00 |
| 51 | Prudential Overall Supply | 7200-000 | N/A | 21,819.17 | 21,819.17 | 0.00 |
| 8-3U | Internal Revenue Service | 7300-000 | N/A | 7,127.73 | 7,127.73 | 0.00 |
| NOTFILED | ADS Foods, Inc. | 7100-000 | 1,786.95 | N/A | N/A | 0.00 |
| NOTFILED | Alejandro R. Villalobos | 7100-000 | 1,137.47 | N/A | N/A | 0.00 |
| NOTFILED | Alidoro Gourmet Int LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste Service | 7100-000 | 2,675.73 | N/A | N/A | 0.00 |
| NOTFILED | Alta Dena Dairy | 7100-000 | 17,493.19 | N/A | N/A | 0.00 |
| NOTFILED | AM Mex Services | 7100-000 | 11,466.10 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 1,096.79 | N/A | N/A | 0.00 |
| NOTFILED | AT&T West | 7100-000 | 312.33 | N/A | N/A | 0.00 |
| NOTFILED | BAJA Distributors | 7100-000 | 3,525.18 | N/A | N/A | 0.00 |
| NOTFILED | Barbozas | 7100-000 | 3,254.45 | N/A | N/A | 0.00 |
| NOTFILED | Best Mexican | 7100-000 | 828.00 | N/A | N/A | 0.00 |
| NOTFILED | Botanitas, LLC | 7100-000 | 39.60 | N/A | N/A | 0.00 |
| NOTFILED | Business Music & Comm | 7100-000 | 440.30 | N/A | N/A | 0.00 |
| NOTFILED | Candy El Pecas | 7100-000 | 1,112.00 | N/A | N/A | 0.00 |
| NOTFILED | Carlos Corrales | 7100-000 | 345.40 | N/A | N/A | 0.00 |
| NOTFILED | CFI Distributors, Inc. | 7100-000 | 2,336.26 | N/A | N/A | 0.00 |
| NOTFILED | Cindy R. Amezcua | 7100-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | 2,119.87 | N/A | N/A | 0.00 |
| NOTFILED | CMS | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | E.S. Leon Ponchin Snacks, USA | 7100-000 | 1,384.81 | N/A | N/A | 0.00 |
| NOTFILED | El Norte | 7100-000 | 1,010.65 | N/A | N/A | 0.00 |
| NOTFILED | El Sol De Mexico Spice Co. | 7100-000 | 1,625.20 | N/A | N/A | 0.00 |
| NOTFILED | Elice | 7100-000 | 125.61 | N/A | N/A | 0.00 |
| NOTFILED | Employment Developement Dept. | 7100-000 | 37,490.00 | N/A | N/A | 0.00 |
| NOTFILED | Employment Developement Dept. | 7100-000 | 7,063.00 | N/A | N/A | 0.00 |
| NOTFILED | Fiesta Pacific Products, Inc | 7100-000 | 238.00 | N/A | N/A | 0.00 |
| NOTFILED | Fire Protection Safety Svc | 7100-000 | 1,406.36 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Printing, Inc. | 7100-000 | 12,028.66 | N/A | N/A | 0.00 |
| NOTFILED | Fluegge Egg Ranch | 7100-000 | 400.82 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GE Money Bank | 7100-000 | 7,682.56 | N/A | N/A | 0.00 |
| NOTFILED | Gerardo Herrera | 7100-000 | 8,300.00 | N/A | N/A | 0.00 |
| NOTFILED | GI Group, Inc. | 7100-000 | 141.50 | N/A | N/A | 0.00 |
| NOTFILED | Golden Fruit Co., LLC | 7100-000 | 3,874.50 | N/A | N/A | 0.00 |
| NOTFILED | Goya Foods of California | 7100-000 | 1,723.21 | N/A | N/A | 0.00 |
| NOTFILED | Guillermo Antonio Osuna | 7100-000 | 191.95 | N/A | N/A | 0.00 |
| NOTFILED | Heartland Farms | 7100-000 | 14,052.72 | N/A | N/A | 0.00 |
| NOTFILED | Hernandez Produce | 7100-000 | 875.00 | N/A | N/A | 0.00 |
| NOTFILED | HSBC Retail Services | 7100-000 | 2,502.80 | N/A | N/A | 0.00 |
| NOTFILED | J.E.U., Inc. | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Jam Products | 7100-000 | 36.27 | N/A | N/A | 0.00 |
| NOTFILED | JE Exports | 7100-000 | 3,625.72 | N/A | N/A | 0.00 |
| NOTFILED | Jorge Luis Reyes | 7100-000 | 1,880.76 | N/A | N/A | 0.00 |
| NOTFILED | Jose Luise Villareal | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Jospeh Solomon Sales | 7100-000 | 7,158.86 | N/A | N/A | 0.00 |
| NOTFILED | Juan C. Parra | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | La Dona Mexican Foods, Inc | 7100-000 | 392.34 | N/A | N/A | 0.00 |
| NOTFILED | Lakeview Farms, Inc. | 7100-000 | 85,016.22 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Specialty Food Co. | 7100-000 | 64.40 | N/A | N/A | 0.00 |
| NOTFILED | Livia Distributors | 7100-000 | 4,823.53 | N/A | N/A | 0.00 |
| NOTFILED | Los Altos Food Products, Inc. | 7100-000 | 4,800.10 | N/A | N/A | 0.00 |
| NOTFILED | Lucy Seadifar | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | M.R.I. Distributors | 7100-000 | 470.40 | N/A | N/A | 0.00 |
| NOTFILED | Manuel Cabrera Mutualismo y Baja California | 7100-000 | 750,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Marquez Brothers Southern CA | 7100-000 | 10,893.62 | N/A | N/A | 0.00 |
| NOTFILED | Martha Herrera | 7100-000 | 349,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Meche's Produce LLC | 7100-000 | 2,314.80 | N/A | N/A | 0.00 |
| NOTFILED | Megabyteinfo.com | 7100-000 | 1,236.62 | N/A | N/A | 0.00 |
| NOTFILED | Mercado Food Service, Inc. | 7100-000 | 10,885.31 | N/A | N/A | 0.00 |
| NOTFILED | Mercado Latino, Inc. | 7100-000 | 14,006.06 | N/A | N/A | 0.00 |
| NOTFILED | Mercados Food | 7100-000 | 5,636.96 | N/A | N/A | 0.00 |
| NOTFILED | Mex Natura | 7100-000 | 170.55 | N/A | N/A | 0.00 |
| NOTFILED | Miravalle | 7100-000 | 236.48 | N/A | N/A | 0.00 |
| NOTFILED | Molinari Enterprises LLC | 7100-000 | 117.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mountain Water Ice Company | 7100-000 | 1,375.75 | N/A | N/A | 0.00 |
| NOTFILED | National Sales Corp. | 7100-000 | 3,731.07 | N/A | N/A | 0.00 |
| NOTFILED | Nopalina West Coast Inc. | 7100-000 | 415.00 | N/A | N/A | 0.00 |
| NOTFILED | Oliver Twist | 7100-000 | 79.75 | N/A | N/A | 0.00 |
| NOTFILED | One Stop Connections | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Pest Control | 7100-000 | 441.94 | N/A | N/A | 0.00 |
| NOTFILED | Outwest Beverage Company | 7100-000 | 218.85 | N/A | N/A | 0.00 |
| NOTFILED | Pac-Bokados | 7100-000 | 173.68 | N/A | N/A | 0.00 |
| NOTFILED | Patagonian Farms | 7100-000 | 126.00 | N/A | N/A | 0.00 |
| NOTFILED | Raduki Investments, Inc. Freddy Germo, Attorney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randall Foods, Inc. | 7100-000 | 7,044.03 | N/A | N/A | 0.00 |
| NOTFILED | Refugio Santos | 7100-000 | 15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Reyes F. Burgueno | 7100-000 | 60,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Rizo Lopez Foods, Inc. | 7100-000 | 732.88 | N/A | N/A | 0.00 |
| NOTFILED | Roberto A. Herrera | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Roberto Herrera, Jr. | 7100-000 | 6,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Rocky Food Distributors, Inc. | 7100-000 | 3,986.66 | N/A | N/A | 0.00 |
| NOTFILED | Rogelio Garcia | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Roman Gonzalez Address Unknown | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosa Imelda Herrera-Andrade | 7100-000 | 19,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Rose Fresh International, LLC | 7100-000 | 1,289.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruben Meza Address Unknown | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Sabroso Chicarron | 7100-000 | 36.55 | N/A | N/A | 0.00 |
| NOTFILED | San Diego Bay Produce | 7100-000 | 5,812.68 | N/A | N/A | 0.00 |
| NOTFILED | SDG&E | 7100-000 | 27,948.82 | N/A | N/A | 0.00 |
| NOTFILED | SDG&E | 7100-000 | 15,523.41 | N/A | N/A | 0.00 |
| NOTFILED | SDG&E | 7100-000 | 2,584.00 | N/A | N/A | 0.00 |
| NOTFILED | Sergio Hernandez | 7100-000 | 3,806.83 | N/A | N/A | 0.00 |
| NOTFILED | Shine Innovative Hygiene | 7100-000 | 341.00 | N/A | N/A | 0.00 |
| NOTFILED | Sigma Foods, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Snack Service, Co. | 7100-000 | 457.38 | N/A | N/A | 0.00 |
| NOTFILED | Sun Hing Foods, Inc. | 7100-000 | 475.00 | N/A | N/A | 0.00 |
| NOTFILED | Superior Grain Company | 7100-000 | 1,197.00 | N/A | N/A | 0.00 |
| NOTFILED | Sweetwater Authority | 7100-000 | 84.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Swisher Hygiene | 7100-000 | 1,015.00 | N/A | N/A | 0.00 |
| NOTFILED | T & C Specialties, LLC | 7100-000 | 842.24 | N/A | N/A | 0.00 |
| NOTFILED | TADIN Herb and Tea, Co., Inc. | 7100-000 | 446.23 | N/A | N/A | 0.00 |
| NOTFILED | Team Distributors | 7100-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | Teodoro Godoy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tequila Express Imports | 7100-000 | 354.25 | N/A | N/A | 0.00 |
| NOTFILED | TJ Candy Corp. | 7100-000 | 1,901.25 | N/A | N/A | 0.00 |
| NOTFILED | Toop, LLC | 7100-000 | 97.50 | N/A | N/A | 0.00 |
| NOTFILED | Tropicale Foods, Inc. | 7100-000 | 80.85 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Health Works | 7100-000 | 2,110.00 | N/A | N/A | 0.00 |
| NOTFILED | Ulysses Andrade | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Unified Grocers, Inc. | 7100-000 | 2,744.25 | N/A | N/A | 0.00 |
| NOTFILED | Unified Western Grocers, Inc | 7100-000 | 33,238.18 | N/A | N/A | 0.00 |
| NOTFILED | VINI Imports, Co. | 7100-000 | 4,645.24 | N/A | N/A | 0.00 |
| NOTFILED | WF Business Direct | 7100-000 | 35,089.13 | N/A | N/A | 0.00 |
| NOTFILED | Y &S Distributors | 7100-000 | 1,494.79 | N/A | N/A | 0.00 |
| NOTFILED | Zep Sales and Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,272,102.38 | $1,251,586.12 | $963,394.12 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1
Page: 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-05549-LA7

**Case Name:** HERRERA, HERRERA & ASSOCIATES, INC.

**Trustee:**  (007900)  Richard M Kipperman, Ch. 7 Trustee

**Filed (f) or Converted (c):** 12/29/10 (c)

**§341(a) Meeting Date:** 02/01/11

**Claims Bar Date:** 05/17/11

**Period Ending:** 03/06/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Funds transferred from Chapter 11  (u)<br>  $2,687.78 from checking acct;  $173,892.43 from money market acct | 176,580.21 | 176,580.21 | | 176,580.21 | FA |
| 2 | Promissory Note  (u)<br>  Note is $300,000.00 fully amortized over 60 month period with interest at rate of 7%<br>Note from Jose de Jesus Hernandez, dtd 10/12/10<br>>Amendment to Note reducing principal by $39,000.; from $300,000. total to $261,000 (due to agreed upon reduced value of inventory at close of sale/take over of operation). (THIS AMT DOES NOT REFLECT INTEREST);  additionally- instead of  monthly pymts of $5,940.36, pymts to be $1,191.56 per week (on Mondays); dtd 1/31/11<br>>should be paid off Oct 2015<br>**NOTE THAT BAL DUE DOES NOT REFLECT ANY INTEREST OR LATE FEES<br>>NIA re compromise/settlement re payoff of note, 8/20/15, doc #190;  as of 7/30/15, prinicipal bal $21,175.09, plus 219 late pymt fees ($59.58 ea) $13,048.02 = total due $34,223.11;  agree to accept final payoff of $30,000. & forgive all late fees & remaining interest<br>>order on NIA 9/22/15 doc #202 | 0.00 | 300,000.00 | | 318,357.52 | FA |
| 3 | Chapter 11 bond refund  (u) | Unknown | Unknown | | 448.00 | FA |
| 4 | A/R - Mercado El Charrito  (u)<br>  per Ch 11 Final Report<br>>this was an inter-company A/R, secured by UCC-1 - no value to estate<br>>ab filed 2/9/16, doc #218 | 164,152.31 | 0.00 | OA | 0.00 | FA |
| 5 | A/R - Mercado La Linea  (u)<br>  per Ch 11 Final Report<br>>this was an inter-company A/R, secured by UCC-1 - no value to estate<br>>ab filed 2/9/16, doc #218 | 198,135.32 | 0.00 | OA | 0.00 | FA |
| 6 | A/R - Mercado Logan  (u) | 88,566.91 | 0.00 | OA | 0.00 | FA |

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | **Trustee:** (007900) Richard M Kipperman, Ch. 7 Trustee |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | **Filed (f) or Converted (c):** 12/29/10 (c) |
| | **§341(a) Meeting Date:** 02/01/11 |
| **Period Ending:** 03/06/17 | **Claims Bar Date:** 05/17/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| per Ch 11 Final Report >this was an inter-company A/R, secured by UCC-1 - no value to estate >ab filed 2/9/16, doc #218 | | | | | |
| 7    Leased Biopay check cashing system  (u) per Ch 11 Final Report >ab filed 2/9/16, doc #219 | 300.00 | 300.00 | OA | 0.00 | FA |
| 8    Leased cash registers  (u) per Ch 11 Final Report >ab filed 2/9/16, doc #219 | 20,000.00 | 20,000.00 | OA | 0.00 | FA |
| 9    Leased credit card machines  (u) per Ch 11 Final Report >ab filed 2/9/16, doc #219 | 1,200.00 | 1,200.00 | OA | 0.00 | FA |
| Int    INTEREST  (u) | Unknown | N/A | | 32.76 | FA |
| 10    **Assets**    **Totals (Excluding unknown values)** | **$648,934.75** | **$498,080.21** | | **$495,418.49** | **$0.00** |

**Major Activities Affecting Case Closing:**

UST APPROVAL OF TFR

**Initial Projected Date Of Final Report (TFR):**    December 31, 2014          **Current Projected Date Of Final Report (TFR):**    November 10, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | |
| | |
| **Taxpayer ID #:** **-***0953 | |
| **Period Ending:** 03/06/17 | |

| | |
|---|---|
| **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******1066 - Checking Account | |
| **Blanket Bond:** $26,666,667.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 95,344.52 | | 95,344.52 |
| 12/26/12 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 2,500.00 | | 97,844.52 |
| 12/26/12 | {2} | Mercado International | Payments 109 & 110 on note - 11/26/12 & 12/3/12 | 1221-000 | 2,383.12 | | 100,227.64 |
| 12/26/12 | 11028 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 2,500.00 | 97,727.64 |
| 12/28/12 | {2} | Mercado International | Payment 111 on note - 12/10/12 | 1221-000 | 1,191.56 | | 98,919.20 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.09 | 98,792.11 |
| 01/09/13 | 11029 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 10/01/12 thru 12/31/12. Form 2 Enclosed. | 4210-000 | | 8,936.70 | 89,855.41 |
| 01/22/13 | {2} | Mercado International | Payments112 & 113 on note - 12/17/12 & 12/24/12 | 1221-000 | 2,383.12 | | 92,238.53 |
| 01/24/13 | {2} | Mercado International | Payments 114 & 115 on note - 12/31/12 & 1/7/13 | 1221-000 | 2,383.12 | | 94,621.65 |
| 01/29/13 | {2} | Mercado International | Payment 116 on note - 1/14/13 | 1221-000 | 1,191.56 | | 95,813.21 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.70 | 95,658.51 |
| 01/31/13 | | Corporate Management | Reimbursement of Chapter 7 Blanket Bond Premium, Bond #016025040, Richard M Kipperman, Trustee | 2300-000 | | 201.21 | 95,457.30 |
| 02/22/13 | {2} | Mercado International | Payment 117 on note - 1/21/13 | 1221-000 | 1,191.56 | | 96,648.86 |
| 02/22/13 | {2} | Mercado International | Payments 118, 119 & 120 on note - 1/28/13, 2/4/13 & 2/11/13 | 1221-000 | 3,574.68 | | 100,223.54 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.72 | 100,093.82 |
| 03/18/13 | {2} | Mercado International | Payment 121 on note - 2/18/13 | 1221-000 | 1,191.56 | | 101,285.38 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.79 | 101,145.59 |
| 04/03/13 | {2} | Mercado International | Payments 122, 123 & 124 on note - 2/25/13, 3/4/13 & 3/11/13 | 1221-000 | 3,574.68 | | 104,720.27 |
| 04/03/13 | {2} | Mercado International | Payments 125 & 126 on note - 3/18/13 & 3/25/13 | 1221-000 | 2,383.12 | | 107,103.39 |
| 04/09/13 | 11030 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 1/01/13 thru 3/31/13. Form 2 Enclosed. | 4210-000 | | 5,957.80 | 101,145.59 |

Subtotals :  $119,292.60  $18,147.01

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-05549-LA7

**Case Name:** HERRERA, HERRERA & ASSOCIATES, INC.

**Taxpayer ID #:** \*\*-\*\*\*0953

**Period Ending:** 03/06/17

**Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*1066 - Checking Account

**Blanket Bond:** $26,666,667.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/13 | 11031 | Franchise Tax Board | 3/2014  Form 100-ES  CA#2043904 | 2820-000 | | 800.00 | 100,345.59 |
| 04/22/13 | | Herrera, Herrera & Associates, Inc. | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 5,500.00 | | 105,845.59 |
| 04/22/13 | {2} | Mercado International | Payments 127 & 128 on note - 4/1/13 & 4/8/13 | 1221-000 | 2,383.12 | | 108,228.71 |
| 04/22/13 | 11032 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 5,500.00 | 102,728.71 |
| 04/24/13 | {2} | Mercado International | Payments 129 & 130 on note - 4/15/13 & 4/22/13 | 1221-000 | 2,383.12 | | 105,111.83 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.03 | 104,948.80 |
| 05/13/13 | {2} | Mercado International | Payments 131 & 132 on note - 4/29/13 & 5/6/13 | 1221-000 | 2,383.12 | | 107,331.92 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.92 | 107,174.00 |
| 06/03/13 | {2} | Mercado International | Payment 133 on note - 5/13/13 | 1221-000 | 1,191.56 | | 108,365.56 |
| 06/11/13 | {2} | Mercado International | Payment 134 on note - 5/20/13 | 1221-000 | 1,191.56 | | 109,557.12 |
| 06/17/13 | {2} | Mercado International | Payment 135 on note - 5/27/13 | 1221-000 | 1,191.56 | | 110,748.68 |
| 06/20/13 | {2} | Mercado International | Payment 136 on note - 6/3/13 | 1221-000 | 1,191.56 | | 111,940.24 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.36 | 111,792.88 |
| 07/01/13 | {2} | Mercado International | Payments 137 & 138 on note - 6/10/13 & 6/17/13 | 1221-000 | 2,383.12 | | 114,176.00 |
| 07/01/13 | 11033 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 4/01/13 thru 6/30/13. Form 2 Enclosed. | 4210-000 | | 8,936.70 | 105,239.30 |
| 07/09/13 | {2} | Mercado International | Payments 139 & 140 on note - 6/24/13 & 7/1/13 | 1221-000 | 2,383.12 | | 107,622.42 |
| 07/19/13 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 3,500.00 | | 111,122.42 |
| 07/19/13 | 11034 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 3,500.00 | 107,622.42 |
| 07/22/13 | {2} | Mercado International | Payment 141 on note - 7/8/13 | 1221-000 | 1,191.56 | | 108,813.98 |
| 07/22/13 | {2} | Mercado International | Payment 142 on note - 7/15/13 | 1221-000 | 1,191.56 | | 110,005.54 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.54 | 109,826.00 |
| 08/05/13 | {2} | Mercado International | Payment 143 on note - 7/22/13 | 1221-000 | 1,191.56 | | 111,017.56 |
| 08/15/13 | {2} | Mercado International | Payments 144 & 145 on note - 7/29/13 & 8/5/13 | 1221-000 | 2,383.12 | | 113,400.68 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.11 | 113,239.57 |
| 09/09/13 | {2} | Mercado International | Payment 146 on note - 8/12/13 | 1221-000 | 1,191.56 | | 114,431.13 |
| 09/09/13 | {2} | Mercado International | Payment 147 on note - 8/19/13 | 1221-000 | 1,191.56 | | 115,622.69 |

Subtotals :           $34,022.76      $19,545.66

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-05549-LA7 | |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. | |
| **Taxpayer ID #:** | **-***0953 | |
| **Period Ending:** | 03/06/17 | |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/11/13 | 11035 | Internal Revenue Service | TIN 33-0850953; Payment in full of secured claim (#8-1, filed 4/23/10) pursuant to Order (doc #65) | 4300-000 | | 14,200.57 | 101,422.12 |
| 09/13/13 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 3,000.00 | | 104,422.12 |
| 09/13/13 | 11036 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 3,000.00 | 101,422.12 |
| 09/18/13 | {2} | Mercado International | Payments 148 & 149 on note - 8/26/13 & 9/2/13 | 1221-000 | 2,383.12 | | 103,805.24 |
| 09/18/13 | {2} | Mercado International | Payment 150 on note - 9/9/13 | 1221-000 | 1,191.56 | | 104,996.80 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.90 | 104,834.90 |
| 10/02/13 | 11037 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 7/01/13 thru 9/30/13. Form 2 Enclosed. | 4210-000 | | 8,340.92 | 96,493.98 |
| 10/11/13 | {2} | Mercado International | Payment 151 on note - 9/16/13 | 1221-000 | 1,191.56 | | 97,685.54 |
| 10/18/13 | {2} | Mercado International | Payments 152 & 153 on note - 9/23/13 & 9/30/13 | 1221-000 | 2,383.12 | | 100,068.66 |
| 10/24/13 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 2,000.00 | | 102,068.66 |
| 10/24/13 | 11038 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 2,000.00 | 100,068.66 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.42 | 99,891.24 |
| 11/04/13 | {2} | Mercado International | Payments 154 & 155 on note - 10/7/13 & 10/14/13 | 1221-000 | 2,383.12 | | 102,274.36 |
| 11/20/13 | {2} | Mercado International | Payments 156 & 157 on note - 10/21/13 & 10/28/13 | 1221-000 | 2,383.12 | | 104,657.48 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.75 | 104,519.73 |
| 12/04/13 | {2} | Mercado International | Payment 158 on note - 11/4/13 | 1221-000 | 1,191.56 | | 105,711.29 |
| 12/04/13 | {2} | Mercado International | Payment 159 on note - 11/11/13 | 1221-000 | 1,191.56 | | 106,902.85 |
| 12/04/13 | {2} | Mercado International | Payment 160 on note - 11/18/13 | 1221-000 | 1,191.56 | | 108,094.41 |
| 12/11/13 | | Herrera, Herrera & Associates, Inc. | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 2,800.00 | | 110,894.41 |
| 12/11/13 | 11039 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 2,800.00 | 108,094.41 |
| 12/17/13 | {2} | Mercado International | Payment 161 on note - 11/25/13 | 1221-000 | 1,191.56 | | 109,285.97 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.87 | 109,114.10 |
| 01/02/14 | {2} | Mercado International | Payments 162 & 163 on note - 12/2/13 & | 1221-000 | 2,383.12 | | 111,497.22 |

| | Subtotals : | $26,864.96 | $30,990.43 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***0953 | **Blanket Bond:** $26,666,667.00  (per case limit) |
| **Period Ending:** 03/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/9/13 | | | | |
| 01/02/14 | 11040 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 10/01/13 thru 12/31/13. Form 2 Enclosed. | 4210-000 | | 6,553.58 | 104,943.64 |
| 01/06/14 | | Corporate Management | Reimbursement of Chapter 7 Blanket Bond Premium, Bond #016025040, Richard M Kipperman, Trustee | 2300-000 | | 123.62 | 104,820.02 |
| 01/09/14 | {2} | Mercado International | Payment 164 on note - 12/16/13 | 1221-000 | 1,191.56 | | 106,011.58 |
| 01/17/14 | {2} | Mercado International | Payments 165 & 166 on note - 12/23/13 & 12/30/13 | 1221-000 | 2,383.12 | | 108,394.70 |
| 01/31/14 | {2} | Mercado International | Payment 167 on note - 1/6/14 | 1221-000 | 1,191.56 | | 109,586.26 |
| 01/31/14 | | Herrera, Herrera & Associates, Inc. | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 3,400.00 | | 112,986.26 |
| 01/31/14 | 11041 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 3,400.00 | 109,586.26 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.85 | 109,421.41 |
| 02/07/14 | {2} | Mercado International | Payments 168 & 169 on note - 1/13/14 & 1/20/14 | 1221-000 | 2,383.12 | | 111,804.53 |
| 02/19/14 | {2} | Mercado International | Payments 170 & 171 on note - 1/27/14 & 2/3/14 | 1221-000 | 2,383.12 | | 114,187.65 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.35 | 114,037.30 |
| 03/14/14 | {2} | Mercado International | Payments 172 & 173 on note - 2/10/14 & 2/17/14 | 1221-000 | 2,383.12 | | 116,420.42 |
| 03/24/14 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 3,000.00 | | 119,420.42 |
| 03/24/14 | 11042 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 3,000.00 | 116,420.42 |
| 03/28/14 | {2} | Mercado International | Payments 174 & 175 on note - 2/24/14 & 3/3/14 | 1221-000 | 2,383.12 | | 118,803.54 |
| 03/28/14 | {2} | Mercado International | Payment 176 on note - 3/10/14 | 1221-000 | 1,191.56 | | 119,995.10 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.53 | 119,834.57 |
| 04/01/14 | 11043 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 1/01/14 thru 3/31/14. Form 2 Enclosed. | 4210-000 | | 8,936.70 | 110,897.87 |
| 04/04/14 | 11044 | Franchise Tax Board | 3/2015  Form 100-ES  CA#2043904 | 2820-000 | | 800.00 | 110,097.87 |

|  | Subtotals : | $21,890.28 | $23,289.63 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***0953 | **Blanket Bond:** $26,666,667.00  (per case limit) |
| **Period Ending:** 03/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/14 | {2} | Mercado International | Payment 177 on note - 3/17/14 | 1221-000 | 1,191.56 | | 111,289.43 |
| 04/28/14 | {2} | Mercado International | Payments 178 & 179 on note - 3/24/14 & 3/31/14 | 1221-000 | 2,383.12 | | 113,672.55 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.13 | 113,493.42 |
| 05/12/14 | {2} | Mercado International | Pymts 180 & 181 on note - 4/7/14 & 4/14/14 | 1221-000 | 2,383.12 | | 115,876.54 |
| 05/28/14 | {2} | Mercado International | Payment 182 on note - 4/21/14 | 1221-000 | 1,191.56 | | 117,068.10 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.41 | 116,902.69 |
| 06/03/14 | {2} | Mercado International | Payments 183 & 184 on note - 4/28/14 & 5/5/14 | 1221-000 | 2,383.12 | | 119,285.81 |
| 06/05/14 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 2,300.00 | | 121,585.81 |
| 06/06/14 | 11045 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 2,300.00 | 119,285.81 |
| 06/09/14 | {2} | Mercado International | Payments 185 & 186 on note - 5/12/14 & 5/19/14 | 1221-000 | 2,383.12 | | 121,668.93 |
| 06/24/14 | 11046 | Law Office of Willam P. Fennell APC | 2nd Interim Attorney's Ch7 Fees & Costs per Order entered on 6/17/14. Doc 172. | | | 17,333.91 | 104,335.02 |
| | | | 2nd Interim Fees              16,910.00<br>11/01/11 to 3/31/14 | 3210-000 | | | 104,335.02 |
| | | | 2nd Interim Costs                 423.91<br>11/01/11 to 3/31/14 | 3220-000 | | | 104,335.02 |
| 06/30/14 | {2} | Mercado International | Payment 187 on note - 5/26/14 | 1221-000 | 1,191.56 | | 105,526.58 |
| 06/30/14 | {2} | Mercado International | Payments 188 & 189 on note - 6/2/14 & 6/9/14 | 1221-000 | 2,383.12 | | 107,909.70 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.89 | 107,741.81 |
| 07/02/14 | 11047 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received during the period 4/01/14 thru 6/30/14. Form 2 Enclosed. | 4210-000 | | 7,745.14 | 99,996.67 |
| 07/14/14 | {2} | Mercado International | Payment 190 on note - 6/16/14 | 1221-000 | 1,191.56 | | 101,188.23 |
| 07/28/14 | {2} | Mercado International | Payments 191 & 192 on note - 6/23/14 & 6/30/14 | 1221-000 | 2,383.12 | | 103,571.35 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.80 | 103,404.55 |
| 08/07/14 | {2} | Mercado International | Payments 193 & 194 on note - 7/7/14 & 7/14/14 | 1221-000 | 2,383.12 | | 105,787.67 |
| 08/13/14 | {2} | Mercado International | Payment 195 on note - 7/21/14 | 1221-000 | 1,191.56 | | 106,979.23 |
| 08/25/14 | {2} | Mercado International | Payments 196 & 197 on note - 7/28/14 & 8/4/14 | 1221-000 | 2,383.12 | | 109,362.35 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.65 | 109,214.70 |

Subtotals :    $27,322.76    $28,205.93

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05549-LA7 |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. |
| **Taxpayer ID #:** | **-***0953 |
| **Period Ending:** | 03/06/17 |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/14 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 5,500.00 | | 114,714.70 |
| 09/02/14 | 11048 | Mercado International | Funds withdrawn from Union Bank account to pay debtor. | 8500-002 | | 5,500.00 | 109,214.70 |
| 09/09/14 | {2} | Mercado International | Payments 198 & 199 on note - 8/11/14 & 8/18/14 | 1221-000 | 2,383.12 | | 111,597.82 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.75 | 111,427.07 |
| 10/01/14 | 11049 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received during the period 7/01/14 thru 9/30/14. Form 2 Enclosed. Stopped on 11/05/14 | 4210-004 | | 5,957.80 | 105,469.27 |
| 10/08/14 | {2} | Mercado International | Payment 200 on note - 8/25/14 | 1221-000 | 1,191.56 | | 106,660.83 |
| 10/08/14 | {2} | Mercado International | Payment 201 on note - 9/1/14 | 1221-000 | 1,191.56 | | 107,852.39 |
| 10/09/14 | {2} | Mercado International | Payment 202 on note - 9/8/14 | 1221-000 | 1,191.56 | | 109,043.95 |
| 10/09/14 | {2} | Mercado International | Payment 203 on note - 9/15/14 | 1221-000 | 1,191.56 | | 110,235.51 |
| 10/27/14 | {2} | Mercado International | Payments 204 & 205 on note - 9/22/14 & 9/29/14 | 1221-000 | 2,383.12 | | 112,618.63 |
| 10/30/14 | | Herrera, Herrera & Associates | Buyer's funds on closure of Union Bank acct - to be refunded to buyer | 1280-000 | 3,083.66 | | 115,702.29 |
| 10/30/14 | 11050 | Mercado International | Final funds withdrawn from Union Bank account to pay debtor. (Account Closed) | 8500-002 | | 3,083.66 | 112,618.63 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.35 | 112,447.28 |
| 11/03/14 | {2} | Mercado International | Payments 206, 207, 208 & 209 on note - 10/6/14, 10/13/14, 10/20/14 & 10/27/14 | 1221-000 | 4,766.24 | | 117,213.52 |
| 11/05/14 | 11049 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received during the period 7/01/14 thru 9/30/14. Form 2 Enclosed. Stopped: check issued on 10/01/14 | 4210-004 | | -5,957.80 | 123,171.32 |
| 11/07/14 | 11051 | MUFG Union Bank | Successor by merger to Pacific Capital Bank Loan # 3638004369. Enclosed pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received during the period 7/01/14 thru 9/30/14. | 4210-000 | | 5,957.80 | 117,213.52 |
| 11/19/14 | {2} | Mercado International | Payment 210 on note - 11/3/14 | 1221-000 | 1,191.56 | | 118,405.08 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.24 | 118,248.84 |
| 12/03/14 | {2} | Mercado International | Payments 211 & 212 on note - 11/10/14 & | 1221-000 | 2,383.12 | | 120,631.96 |

Subtotals :  $26,457.06    $15,039.80

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1066 - Checking Account |
| **Taxpayer ID #:** **-***0953 | **Blanket Bond:** $26,666,667.00  (per case limit) |
| **Period Ending:** 03/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11/17/14 | | | | |
| 12/15/14 | {2} | Mercado International | Payments 213 & 214 on note - 11/24/14 & 12/1/14 | 1221-000 | 2,383.12 | | 123,015.08 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 197.79 | 122,817.29 |
| 01/05/15 | {2} | Mercado International | Payment 215 on note - 12/8/14 | 1221-000 | 1,191.56 | | 124,008.85 |
| 01/06/15 | | Rabobank, N.A. | Bank error: Reversal of debit created instead of debit for bond payment | 2300-000 | | -147.65 | 124,156.50 |
| 01/06/15 | | Corporate Management | Reimbursement of Chapter 7 Blanket Bond Premium, Bond #016025040, Richard M Kipperman, Trustee | 2300-000 | | 147.65 | 124,008.85 |
| 01/06/15 | | Rabobank, N.A. | Correction of bank error | 2300-000 | | 147.65 | 123,861.20 |
| 01/12/15 | 11052 | MUFG Union Bank | Successor by merger to Pacific Capital Bank Loan # 3638004369. Enclosed pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received during the period 10/01/14 thru 12/31/14. | 4210-000 | | 8,936.70 | 114,924.50 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.91 | 114,746.59 |
| 02/23/15 | {2} | Mercado International | Payments 216, 217 & 218 - 12/15/14, 12/22/14 & 12/29/14 | 1221-000 | 3,574.68 | | 118,321.27 |
| 02/23/15 | {2} | Mercado International | Payments 219 & 220 - 1/5/15 & 1/12/15 | 1221-000 | 2,383.12 | | 120,704.39 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.89 | 120,544.50 |
| 03/02/15 | {2} | Mercado International | Payments 221 & 222 on note - 1/19/15 & 1/26/15 | 1221-000 | 2,383.12 | | 122,927.62 |
| 03/03/15 | 11053 | MUFG Union Bank | Loan # 3638004369 (Payment balance due in full under BK Plan from sale of Property). | 4210-000 | | 13,556.60 | 109,371.02 |
| 03/16/15 | {2} | Mercado International | Payments 223 & 224 on note - 2/2/15 & 2/9/15 | 1221-000 | 2,383.12 | | 111,754.14 |
| 03/25/15 | {2} | Mercado International | Payments 225 & 226 on note - 2/16/15 & 2/23/15 | 1221-000 | 2,383.12 | | 114,137.26 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.55 | 113,955.71 |
| 04/07/15 | 11054 | Franchise Tax Board | 3/2016  Form 100-ES  CA#2043904 | 2820-000 | | 800.00 | 113,155.71 |
| 04/09/15 | {2} | Mercado International | Payments 227 & 228 on note - 3/2/15 & 3/9/15 | 1221-000 | 2,383.12 | | 115,538.83 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.99 | 115,372.84 |
| 05/15/15 | {2} | Mercado International | Payments 229, 230 & 231 on note - 3/16/15, 3/23/15 & 3/30/15 | 1221-000 | 3,574.68 | | 118,947.52 |
| 05/15/15 | {2} | Mercado International | Payments 232 & 233 on note - 4/6/15 & 4/13/15 | 1221-000 | 2,383.12 | | 121,330.64 |
| 05/26/15 | {2} | Mercardo International | Payments 234 & 235 on note - 4/20/15 & | 1221-000 | 2,383.12 | | 123,713.76 |

| | Subtotals : | $27,405.88 | $24,324.08 |
|---|---|---|---|

| | |
|---|---|
| {} Asset reference(s) | Printed: 03/06/2017 05:55 PM   V.13.28 |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05549-LA7 |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. |
| **Taxpayer ID #:** | **-***0953 |
| **Period Ending:** | 03/06/17 |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4/27/15 | | | | |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 163.89 | 123,549.87 |
| 06/12/15 | {2} | Mercado International | Payments 236 & 237 on note - 5/4/15 & 5/11/15 | 1221-000 | 2,383.12 | | 125,932.99 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 191.61 | 125,741.38 |
| 07/08/15 | {2} | Mercado International | Payments 238 & 239 on note - 5/18/15 & 5/25/15 | 1221-000 | 2,383.12 | | 128,124.50 |
| 07/08/15 | {2} | Mercado International | Payments 240 & 241 on note - 6/1/15 & 6/8/15 | 1221-000 | 2,383.12 | | 130,507.62 |
| 07/27/15 | {2} | Mercado International | Payment 242 on note - 6/15/15 | 1221-000 | 1,191.56 | | 131,699.18 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.14 | 131,507.04 |
| 08/18/15 | {2} | Selecta Wholesale | Final payment on note per settlement | 1221-000 | 30,000.00 | | 161,507.04 |
| 08/25/15 | 11055 | R. Dean Johnson, CPA | 50% of approved accountant's ch. 11 fees $472.50, 50% costs $49.30 (doc 153) | | | 521.80 | 160,985.24 |
| | | | 50% Ch. 11 Accountant's fees            472.50 | 6410-000 | | | 160,985.24 |
| | | | 50% Ch. 11 Accountant's costs            49.30 | 6420-000 | | | 160,985.24 |
| 08/25/15 | 11056 | William P. Fennell | 50% attorney's ch. 11 fees $24,050.00, 50% costs $1,354.68 (doc 149) | | | 25,404.68 | 135,580.56 |
| | | | 50% Ch. 11 attorneys fees            24,050.00 | 6210-000 | | | 135,580.56 |
| | | | 50% ch. 11 attorney's costs            1,354.68 | 6210-000 | | | 135,580.56 |
| 08/25/15 | 11057 | LECG, LLC | 50% ch. 11 accountant's fees $2,358.50, 50% costs $29.21 (doc 149) | | | 2,387.71 | 133,192.85 |
| | | | 50% ch. 11 accountant's fees            2,358.50 | 6410-000 | | | 133,192.85 |
| | | | 50% ch. 11 accountant's costs            29.21 | 6420-000 | | | 133,192.85 |
| 08/25/15 | 11058 | Alan Williams, Esq. | 50% debtor's attorney's ch. 11 fees (doc 149) | 6210-160 | | 11,089.90 | 122,102.95 |
| 08/25/15 | 11059 | Richard M Kipperman, Ch. 7 Trustee | 50% ch. 11 trustee's fees $6,628.56, 50% costs $72.41 (doc 174) | | | 6,700.97 | 115,401.98 |
| | | | 50% ch 11 trustee's fees            6,628.56 | 6101-000 | | | 115,401.98 |
| | | | 50% ch. 11 trustee's costs            72.41 | 6102-000 | | | 115,401.98 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.29 | 115,208.69 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.05 | 115,031.64 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.45 | 114,866.19 |

Subtotals :                     $38,340.92        $47,188.49

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-05549-LA7 | |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. | |
| **Taxpayer ID #:** | **-***0953 | |
| **Period Ending:** | 03/06/17 | |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1066 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.70 | 114,706.49 |
| 12/09/15 | 11060 | Corporate Management, Inc. | Reimbursement of Chapter 7 Blanket Bond Premium, Bond #016067656 | 2300-000 | | 55.09 | 114,651.40 |
| 12/23/15 | 11061 | R. Dean Johnson, CPA | Accountant's fees $11,858.00, costs $951.76 (doc 214) | | | 12,809.76 | 101,841.64 |
| | | | Accountant's fees        11,858.00 | 3410-000 | | | 101,841.64 |
| | | | Accountant's costs        951.76 | 3420-000 | | | 101,841.64 |
| 12/23/15 | 11062 | William P. Fennell | Attorney's fees $9,315.00, costs $217.63 (doc 214) | | | 9,532.63 | 92,309.01 |
| | | | Attorney's fees        9,315.00 | 3210-000 | | | 92,309.01 |
| | | | Attorney's costs        217.63 | 3220-000 | | | 92,309.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.24 | 92,130.77 |
| 01/11/17 | 11063 | Office of the U.S. Trustee | Dividend paid 100.00% on $12,025.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 12,025.00 | 80,105.77 |
| 01/11/17 | 11064 | Richard M Kipperman, Ch. 7 Trustee | Dividend paid 100.00% on $93.79, Trustee Expenses;  Reference: | 2200-000 | | 93.79 | 80,011.98 |
| 01/11/17 | 11065 | Richard M Kipperman, Ch. 7 Trustee | Dividend paid 100.00% on $27,016.74, Trustee Compensation;  Reference: | 2100-000 | | 27,016.74 | 52,995.24 |
| 01/11/17 | 11066 | Honeyville Food Products | Dividend paid 100.00% on $1,736.18, Trade Debt (Chapter 11);  Reference: 03-0002412 | 6910-000 | | 1,736.18 | 51,259.06 |
| 01/11/17 | 11067 | Walzberg Advertising Inc | Dividend paid 100.00% on $1,447.43, Trade Debt (Chapter 11);  Reference: MERCADO INT'L | 6910-000 | | 1,447.43 | 49,811.63 |
| 01/11/17 | 11068 | Mojave Foods Corp. dba El Guapo | Dividend paid 100.00% on $493.68, Trade Debt (Chapter 11);  Reference: EG3077 | 6910-000 | | 493.68 | 49,317.95 |
| 01/11/17 | 11069 | State Board Equalization | Dividend paid 100.00% on $288.46, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: SR FH 97-786654 | 6820-000 | | 288.46 | 49,029.49 |
| 01/11/17 | 11070 | Jose E. Urda, Jr. | Dividend paid 100.00% on $8,772.50, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 4,386.25 | 44,643.24 |
| 01/11/17 | 11071 | LECG, LLC | Dividend paid 100.00% on $58.42, Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6420-000 | | 29.21 | 44,614.03 |
| 01/11/17 | 11072 | R. Dean Johnson, CPA | Dividend paid 100.00% on $98.60, Accountant for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6420-000 | | 49.30 | 44,564.73 |
| 01/11/17 | 11073 | LECG, LLC | Dividend paid 100.00% on $4,717.00, | 6410-000 | | 2,358.50 | 42,206.23 |

| | | Subtotals : | $0.00 | $72,659.96 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | |
| **Taxpayer ID #:** **-***0953 | |
| **Period Ending:** 03/06/17 | |

| | |
|---|---|
| **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******1066 - Checking Account | |
| **Blanket Bond:** $26,666,667.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | | | | |
| 01/11/17 | 11074 | R. Dean Johnson, CPA | Dividend paid 100.00% on $945.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 472.50 | 41,733.73 |
| 01/11/17 | 11075 | LAW OFFICE OF WILLIAM FENNELL | Dividend paid 100.00% on $2,709.36, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 1,354.68 | 40,379.05 |
| 01/11/17 | 11076 | LAW OFFICE OF WILLIAM FENNELL | Dividend paid 100.00% on $48,100.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 24,050.00 | 16,329.05 |
| 01/11/17 | 11077 | Alan Williams, Esq. | Dividend paid 100.00% on $14,646.40, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 3,556.50 | 12,772.55 |
| 01/11/17 | 11078 | Richard M Kipperman, Ch. 11 Trustee | Dividend paid 100.00% on $144.82, Trustee Expenses (Chapter 11);  Reference: | 6102-000 | | 72.41 | 12,700.14 |
| 01/11/17 | 11079 | Richard M Kipperman, Ch. 11 Trustee | Dividend paid 100.00% on $13,257.12, Trustee Compensation (Chapter 11); Reference: | 6101-000 | | 6,628.56 | 6,071.58 |
| 01/11/17 | 11080 | Simnsa Health Plan | Dividend paid  73.78% on $8,228.39; Claim# 43; Your ref: 0337 | 5400-000 | | 6,071.58 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 321,597.22 | 321,597.22 | **$0.00** |
| Less: Bank Transfers | 95,344.52 | 0.00 | |
| **Subtotal** | **226,252.70** | **321,597.22** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$226,252.70** | **$321,597.22** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 10-05549-LA7

**Case Name:** HERRERA, HERRERA & ASSOCIATES, INC.

**Taxpayer ID #:** **-***0953

**Period Ending:** 03/06/17

**Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******02-65 - Checking Account

**Blanket Bond:** $26,666,667.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/11 | {2} | Mercado International | Payments 1 thru 14 on Note | 1221-000 | 16,681.84 | | 16,681.84 |
| 02/03/11 | {1} | Herrera, Herrera & Associates | Balance of Debtor's Chapter 11 funds from Account #2010349499 & 2010353761 | 1290-010 | 176,580.21 | | 193,262.05 |
| 02/24/11 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 8,000.00 | | 201,262.05 |
| 02/25/11 | 1001 | Mercado International | Refund of Deposit from Union Bank Account | 8500-002 | | 8,000.00 | 193,262.05 |
| 02/28/11 | {2} | Mercado International | Payment 15 on note - 2/7/11 | 1221-000 | 1,191.56 | | 194,453.61 |
| 02/28/11 | {2} | Mercado Internaitonal | Payment 16 on note - 2/14/11 | 1221-000 | 1,191.56 | | 195,645.17 |
| 02/28/11 | {2} | Mercado International | Payment 17 on note - 2/21/11 | 1221-000 | 1,191.56 | | 196,836.73 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.99 | | 196,840.72 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.14 | | 196,845.86 |
| 04/22/11 | {2} | Mercado International | Payment 18 on note - 2/28/11 | 1221-000 | 1,191.56 | | 198,037.42 |
| 04/22/11 | {2} | Mercado International | Payment 19 on note - 3/7/11 | 1221-000 | 1,191.56 | | 199,228.98 |
| 04/22/11 | {2} | Mercado International | Payment 20 on note - 3/14/11 | 1221-000 | 1,191.56 | | 200,420.54 |
| 04/22/11 | {2} | Mercado International | Payment 21 on note - 3/21/11 | 1221-000 | 1,191.56 | | 201,612.10 |
| 04/22/11 | {2} | Mercado International | Payment 22 on note - 3/28/11 | 1221-000 | 1,191.56 | | 202,803.66 |
| 04/22/11 | {2} | Mercado International | Payment 23 on note - 4/4/11 | 1221-000 | 1,191.56 | | 203,995.22 |
| 04/26/11 | | Union Bank | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 4,000.00 | | 207,995.22 |
| 04/26/11 | 1002 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | | 4,000.00 | 203,995.22 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.90 | | 204,000.12 |
| 05/04/11 | {2} | Mercado International | Payment 24 on note - 4/11/11 | 1221-000 | 1,191.56 | | 205,191.68 |
| 05/25/11 | | To Account #*********0266 | Open Checking | 9999-000 | | 5,000.00 | 200,191.68 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.22 | | 200,196.90 |
| 06/03/11 | {2} | Mercado International | Payments 25 & 26 on note - 4/18/11, 4/25/11 | 1221-000 | 2,383.12 | | 202,580.02 |
| 06/03/11 | {2} | Mercado International | Payments 27 & 28 on note - 5/2/11, 5/9/11 | 1221-000 | 2,383.12 | | 204,963.14 |
| 06/03/11 | {2} | Mercado International | Payment 29 on note - 5/16/11 | 1221-000 | 1,191.56 | | 206,154.70 |
| 06/03/11 | {2} | Mercado International | Payment 30 on note - 5/23/11 | 1221-000 | 1,191.56 | | 207,346.26 |
| 06/13/11 | | Union Bank | Buyer's funds from Union Bank acct - to be refunded to buyer | 1280-000 | 6,000.00 | | 213,346.26 |
| 06/13/11 | 1003 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | | 6,000.00 | 207,346.26 |
| 06/15/11 | {2} | Mercado International | Payment #31 on note - 5/30/11 | 1221-000 | 1,191.56 | | 208,537.82 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 208,539.52 |
| 07/11/11 | {2} | Mercado International | Payment 32 on note - 6/6/11 | 1221-000 | 1,191.56 | | 209,731.08 |
| 07/19/11 | {2} | Mercado International | Payment 33 on note - 6/13/11 | 1221-000 | 1,191.56 | | 210,922.64 |

Subtotals :   $233,922.64   $23,000.00

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM   V.13.28

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 10-05549-LA7
**Case Name:** HERRERA, HERRERA & ASSOCIATES, INC.

**Taxpayer ID #:** **-***0953
**Period Ending:** 03/06/17

**Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****02-65 - Checking Account
**Blanket Bond:** $26,666,667.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/11 | {2} | Mercado International | Payment 34 on note - 6/20/11 | 1221-000 | 1,191.56 | | 212,114.20 |
| 07/20/11 | | From Account #*********0266 | Close to Minimize Estate Accounts. | 9999-000 | 3,360.00 | | 215,474.20 |
| 07/21/11 | {2} | Mercado International | Payment 35 on note - 6/27/11 | 1221-000 | 1,191.56 | | 216,665.76 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.79 | | 216,667.55 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 405.19 | 216,262.36 |
| 08/03/11 | 1004 | State Board Equalization | Q2,2010 Sales Tax no. 97-786654 | 6820-000 | | 10,780.00 | 205,482.36 |
| 08/03/11 | 1005 | State Board Equalization | Q3,2010 Sales Tax no. 97-786654 | 6820-000 | | 6,187.00 | 199,295.36 |
| 08/03/11 | 1006 | State Board Equalization | Q4,2010 Sales Tax no. 97-786654 | 6820-000 | | 1,576.00 | 197,719.36 |
| 08/08/11 | {2} | Marcado International | Payments 36 & 37 on note - 7/4/11 & 7/11/11 | 1221-000 | 2,383.12 | | 200,102.48 |
| 08/16/11 | 1007 | Internal Revenue Service | Q2-2010; 33-0850953 | 6950-000 | | 3,684.72 | 196,417.76 |
| 08/16/11 | 1008 | Internal Revenue Service | Q4-2010; 33-0850953 | 6950-000 | | 3,877.00 | 192,540.76 |
| 08/17/11 | | Mercado International | Payment 38 on Note - 7/18/11 | 1221-000 | 1,191.56 | | 193,732.32 |
| 08/18/11 | 1009 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | | 4,500.00 | 189,232.32 |
| 08/19/11 | | Union Bank | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 4,500.00 | | 193,732.32 |
| 08/24/11 | {2} | Mercado International | Payments 39 & 40 on note - 7/25/11 & 8/1/11 | 1221-000 | 2,383.12 | | 196,115.44 |
| 08/24/11 | {2} | Mercado International | Payments 41 & 42 on note - 8/8/11 & 8/15/11 | 1221-000 | 2,383.12 | | 198,498.56 |
| 08/24/11 | {3} | Global Surety, LLC | Chpt. 11 Bond #016041228 | 1290-000 | 448.00 | | 198,946.56 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.76 | | 198,948.32 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 488.51 | 198,459.81 |
| 09/26/11 | {2} | Mercado International | Payment 43 on note - 8/22/11 | 1221-000 | 1,191.56 | | 199,651.37 |
| 09/26/11 | {2} | Mercado International | Payment 44 on note - 8/29/11 | 1221-000 | 1,191.56 | | 200,842.93 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -14.84 | 200,857.77 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.64 | | 200,859.41 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 411.40 | 200,448.01 |
| 10/12/11 | {2} | Mercado International | Payments 45 & 46 on note - 9/5/11 & 9/12/11 | 1221-000 | 2,383.12 | | 202,831.13 |
| 10/14/11 | {2} | Mercado International | Payments 47 & 48 on note - 9/19/11 & 9/26/11 | 1221-000 | 2,383.12 | | 205,214.25 |
| 10/14/11 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 5,300.00 | | 210,514.25 |
| 10/17/11 | 1010 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | | 5,300.00 | 205,214.25 |
| 10/19/11 | {2} | Mercardo International | Payments 49 & 50 on note - 10/3/11 & 10/10/11 | 1221-000 | 2,383.12 | | 207,597.37 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.73 | | 207,599.10 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 406.57 | 207,192.53 |

Subtotals : $33,871.44  $37,601.55

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM   V.13.28

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-05549-LA7 | |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. | |
| | | |
| **Taxpayer ID #:** | **-***0953 | |
| **Period Ending:** | 03/06/17 | |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******02-65 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/09/11 | {2} | Mercado International | Payments 51 & 52 on note - 10/17 & 10/24/11 | 1221-000 | 2,383.12 | | 209,575.65 |
| 11/14/11 | {2} | Mercado International | Payment 53 on note - 10/31/11 | 1221-000 | 1,191.56 | | 210,767.21 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.71 | | 210,768.92 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 457.92 | 210,311.00 |
| 12/02/11 | {2} | Mercado International | Payments 54 & 55 on note - 11/7 & 11/14/11 | 1221-000 | 2,383.12 | | 212,694.12 |
| 12/15/11 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 5,000.00 | | 217,694.12 |
| 12/15/11 | 1011 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor. | 8500-002 | | 5,000.00 | 212,694.12 |
| 12/20/11 | {2} | Mercado International | Payments 56 & 57 on note - 11/21 & 11/28/11 | 1221-000 | 2,383.12 | | 215,077.24 |
| 12/29/11 | {2} | Mercado International | Payments 58 & 59 on note - 12/5/11 & 12/12/11 | 1221-000 | 2,383.12 | | 217,460.36 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.81 | | 217,462.17 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.74 | 217,022.43 |
| 01/10/12 | 1012 | Pacific Capital Bank | Funds paid to Secured Creditor | 4210-000 | | 125,000.00 | 92,022.43 |
| 01/17/12 | {2} | Mercado International | Payment 60 on note - 12/19/11 | 1221-000 | 1,191.56 | | 93,213.99 |
| 01/17/12 | {2} | Mercado International | Payment 61on note - 12/26/11 | 1221-000 | 1,191.56 | | 94,405.55 |
| 01/23/12 | {2} | Mercado International | Payment 62 on note - 1/2/12 | 1221-000 | 1,191.56 | | 95,597.11 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.37 | | 95,598.48 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 365.40 | 95,233.08 |
| 02/08/12 | | Corporate Management | Reimbursement for payment of Chapter 7 Blanket Bond #016025040; 2012 Renewal & 2011 increases | 2300-000 | | 377.82 | 94,855.26 |
| 02/23/12 | {2} | Mercado International | Payment 63 on note - 1/9/12 | 1221-000 | 1,191.56 | | 96,046.82 |
| 02/23/12 | 1013 | Law Office of William P. Fennell, APLC | 1st Interim Attorney's Ch7 Fees & Costs per Order entered on 1/20/12. Doc 149. | | | 23,785.75 | 72,261.07 |
| | | | Ch7 Fees                          23,375.00 | 3210-000 | | | 72,261.07 |
| | | | Ch7 costs                             410.75 | 3220-000 | | | 72,261.07 |
| 02/27/12 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 3,500.00 | | 75,761.07 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 180.32 | 75,580.75 |
| 03/02/12 | {2} | Mercado International | Payments 64 & 65 on note - 1/16/12 & 1/23/12 | 1221-000 | 2,383.12 | | 77,963.87 |
| 03/02/12 | {2} | Mercado International | Payment 66 on note - 1/30/12 | 1221-000 | 1,191.56 | | 79,155.43 |
| 03/06/12 | 1014 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 1/16/12 - 2/29/12. Form 2 enclosed. | 4210-000 | | 2,383.12 | 76,772.31 |
| 03/07/12 | {2} | Mercado International | Payment 67 on note - 2/6/12 | 1221-000 | 1,191.56 | | 77,963.87 |

| | | | Subtotals : | | $28,761.41 | $157,990.07 | |

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05549-LA7 |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. |
| **Taxpayer ID #:** | **-***0953 |
| **Period Ending:** | 03/06/17 |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******02-65 – Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/12 | {2} | Mercado International | Payments 68 & 69 on note - 2/13/12 & 2/20/12 | 1221-000 | 2,383.12 | | 80,346.99 |
| 03/15/12 | {2} | Mercado International | Payment 70 on note - 2/27/12 | 1221-000 | 1,191.56 | | 81,538.55 |
| 03/15/12 | 1015 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | | 3,500.00 | 78,038.55 |
| 03/20/12 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 1,400.00 | | 79,438.55 |
| 03/27/12 | {2} | Mercado International | Payments 71, 72 & 73 on note - 3/5/12, 3/12/12 & 3/19/12 | 1221-000 | 3,574.68 | | 83,013.23 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 165.75 | 82,847.48 |
| 04/01/12 | 1016 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | | 1,400.00 | 81,447.48 |
| 04/03/12 | 1017 | Franchise Tax Board | 3/2013 Form 100-ES CA# 2043904 | 2820-000 | | 800.00 | 80,647.48 |
| 04/11/12 | {2} | Mercado International | Payment 74 on note - 3/26/12 | 1221-000 | 1,191.56 | | 81,839.04 |
| 04/16/12 | {2} | Mercado International | Payment 75 on note - 4/2/12 | 1221-000 | 1,191.56 | | 83,030.60 |
| 04/16/12 | 1018 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 3/01/12 - 4/15/12. Form 2 Enclosed. | 4210-000 | | 6,553.58 | 76,477.02 |
| 04/16/12 | 1019 | Jose E. Urda, Jr. | 1/2 of approved fees per order of 3/20/12 (docket #158) | 6410-000 | | 4,386.25 | 72,090.77 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 162.25 | 71,928.52 |
| 05/01/12 | {2} | Mercado International | Payments 76 & 77 on note - 4/9/12 & 4/16/12 | 1221-000 | 2,383.12 | | 74,311.64 |
| 05/21/12 | {2} | Mercado International | Payment 78 on note - 4/23/12 | 1221-000 | 1,191.56 | | 75,503.20 |
| 05/30/12 | {2} | Mercado International | Payments 79 & 80 on note - 4/30/12 & 5/7/12 | 1221-000 | 2,383.12 | | 77,886.32 |
| 05/30/12 | 1020 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 4/16/12 - 5/30/12. Form 2 Enclosed. | 4210-000 | | 3,574.68 | 74,311.64 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.25 | 74,143.39 |
| 06/04/12 | {2} | Mercado International | Payments 81 & 82 on note - 5/14/12 & 5/21/12 | 1221-000 | 2,383.12 | | 76,526.51 |
| 06/12/12 | {2} | Mercado International | Payment 83 on note - 5/28/12 | 1221-000 | 1,191.56 | | 77,718.07 |
| 06/21/12 | {2} | Mercado International | Payment 84 on note - 6/4/12 | 1221-000 | 1,191.56 | | 78,909.63 |
| 06/21/12 | {2} | Mercado International | Payment 85 on note - 6/11/12 | 1221-000 | 1,191.56 | | 80,101.19 |
| 06/25/12 | | Herrera Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 5,000.00 | | 85,101.19 |
| 06/26/12 | 1021 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | | 5,000.00 | 80,101.19 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.39 | 79,943.80 |

| | | | Subtotals : | | $27,848.08 | $25,868.15 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-05549-LA7 |
| **Case Name:** | HERRERA, HERRERA & ASSOCIATES, INC. |
| **Taxpayer ID #:** | **-***0953 |
| **Period Ending:** | 03/06/17 |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******02-65 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/11/12 | {2} | Mercado International | Payment 86 on note - 6/18/12 | 1221-000 | 1,191.56 | | 81,135.36 |
| 07/19/12 | 1022 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 5/31/12 - 7/14/12. Form 2 Enclosed. | 4210-000 | | 3,574.68 | 77,560.68 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 178.67 | 77,382.01 |
| 08/01/12 | {2} | Mercado International | Payments 87 & 88 on note - 6/25/12 & 7/2/12 | 1221-000 | 2,383.12 | | 79,765.13 |
| 08/01/12 | {2} | Mercado International | Payment 89 on note - 7/9/12 | 1221-000 | 1,191.56 | | 80,956.69 |
| 08/10/12 | {2} | Mercado International | Payments 90 & 91 on note - 7/16/12 & 7/23/12 | 1221-000 | 2,383.12 | | 83,339.81 |
| 08/29/12 | 1023 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 7/15/12 thru 8/28/12. Form 2 Enclosed. | 4210-000 | | 2,978.90 | 80,360.91 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 174.35 | 80,186.56 |
| 09/04/12 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank- to be refunded to buyer | 1280-000 | 4,800.00 | | 84,986.56 |
| 09/04/12 | {2} | Mercado International | Payment 92 on note - 7/30/12 | 1221-000 | 1,191.56 | | 86,178.12 |
| 09/04/12 | {2} | Mercado International | Payment 93 on note - 8/6/12 | 1221-000 | 1,191.56 | | 87,369.68 |
| 09/04/12 | 1024 | Mercado International | Funds Withdrawn from Union Bank Account to pay debtor | 8500-002 | | 4,800.00 | 82,569.68 |
| 09/07/12 | {2} | Mercado International | Payments 94, 95 & 96 on note - 8/13/12, 8/20/12 & 8/27/12 | 1221-000 | 3,574.68 | | 86,144.36 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 166.23 | 85,978.13 |
| 10/03/12 | {2} | Mercado International | Payment 97 on note - 9/3/12 | 1221-000 | 1,191.56 | | 87,169.69 |
| 10/03/12 | {2} | Mercado International | Payment 98 on note - 9/10/12 | 1221-000 | 1,191.56 | | 88,361.25 |
| 10/09/12 | 1025 | Pacific Capital Bank | Pursuant to Order on 1/16/12 Pacific Capital Bank's Motion for Accounting and Payment. Doc. 143 are 50% of funds received for the period 8/29/12 thru 9/30/12. Form 2 Enclosed. | 4210-000 | | 2,978.90 | 85,382.35 |
| 10/22/12 | {2} | Mercado International | Payments 99 & 100 on note - 9/17/12 & 9/24/12 | 1221-000 | 2,383.12 | | 87,765.47 |
| 10/29/12 | {2} | Mercado International | Payments 101 & 102 on note - 10/1/12 & 10/8/12 | 1221-000 | 2,383.12 | | 90,148.59 |
| 10/29/12 | {2} | Mercado International | Payments 103 & 104 on note - 10/15/12 & 10/22/12 | 1221-000 | 2,383.12 | | 92,531.71 |
| 10/31/12 | | Herrera, Herrera & Associates | Buyer's funds from Union Bank - to be refunded to buyer | 1280-000 | 3,341.00 | | 95,872.71 |
| 10/31/12 | 1026 | Mercado International | Funds Withdrawn from Union Bank Account to | 8500-002 | | 3,341.00 | 92,531.71 |

Subtotals :                     $30,780.64        $18,192.73

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | |
| **Taxpayer ID #:** **-***0953 | |
| **Period Ending:** 03/06/17 | |

| | |
|---|---|
| **Trustee:** | Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******02-65 - Checking Account |
| **Blanket Bond:** | $26,666,667.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | pay debtor | | | | |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 198.60 | 92,333.11 |
| 11/08/12 | {2} | Mercado International | Payment 105 on note - 10/29/12 | 1221-000 | 1,191.56 | | 93,524.67 |
| 11/19/12 | {2} | Mercado International | Payment 106 on note - 11/5/12 | 1221-000 | 1,191.56 | | 94,716.23 |
| 11/27/12 | 1027 | State Board of Equalization | Notice ID: 0001-3469-708 (P & I Assesment period 8/01/10-11/30/12) | 6950-000 | | 1,562.96 | 93,153.27 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.87 | 92,961.40 |
| 12/10/12 | {2} | Mercado International | Payment 107 on note - 11/12/12 | 1221-000 | 1,191.56 | | 94,152.96 |
| 12/10/12 | {2} | Mercado Internatiional | Payment 108 on note - 11/19/12 | 1221-000 | 1,191.56 | | 95,344.52 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001000790088 20121220 | 9999-000 | | 95,344.52 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 359,950.45 | 359,950.45 | **$0.00** |
| Less: Bank Transfers | 3,360.00 | 100,344.52 | |
| **Subtotal** | **356,590.45** | **259,605.93** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$356,590.45** | **$259,605.93** | |

{} Asset reference(s)

Printed: 03/06/2017 05:55 PM    V.13.28

Exhibit 9

# Form 2

Page:  17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-05549-LA7 | **Trustee:** Richard M Kipperman, Ch. 7 Trustee (007900) |
| **Case Name:** HERRERA, HERRERA & ASSOCIATES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******02-66 - Checking Account |
| **Taxpayer ID #:** **-***0953 | **Blanket Bond:** $26,666,667.00  (per case limit) |
| **Period Ending:** 03/06/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/11 | | From Account #*********0265 | Open Checking | 9999-000 | 5,000.00 | | 5,000.00 |
| 05/25/11 | 101 | Franchise Tax Board | 3/2011  Form 3539; CA#2043904 (Payment for Automatic Extension for Corps) | 2820-000 | | 840.00 | 4,160.00 |
| 05/25/11 | 102 | Franchise Tax Board | 3/2012  Form 100-ES; CA#2043904 (Estimated Tax Voucher) | 2820-000 | | 800.00 | 3,360.00 |
| 07/20/11 | | To Account #*********0265 | Close to Minimize Estate Accounts. | 9999-000 | | 3,360.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 5,000.00 | 5,000.00 | $0.00 |
| Less: Bank Transfers | 5,000.00 | 3,360.00 | |
| **Subtotal** | 0.00 | 1,640.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $1,640.00 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******1066** | 226,252.70 | 321,597.22 | 0.00 |
| **Checking # ****-******02-65** | 356,590.45 | 259,605.93 | 0.00 |
| **Checking # ****-******02-66** | 0.00 | 1,640.00 | 0.00 |
| | $582,843.15 | $582,843.15 | $0.00 |